UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
------------------------------------------------------------------------ x

NEW YORK COMMUNITIES FOR CHANGE,

Plaintiff,

-against-

NEW YORK CITY DEPARTMENT OF EDUCATION
and NEW YORK CITY SCHOOL CONSTRUCTION
AUTHORITY,

Defendants.

------------------------------------------------------------------------ x

**CONSENT DECREE AND
ORDER**

**11-CV-3494 (SJ) (CLP)**

**WHEREAS:**

A.    Plaintiff New York Communities for Change ("Plaintiff") brought this

action pursuant to Section 2619(a)(1) of the Toxic Substances Control Act ("TSCA") and

Section 6972(a)(1)(B) of the Resource Conservation and Recovery Act ("RCRA") against

Defendants, the New York City Department of Education ("DOE") and the New York City

School Construction Authority ("SCA") concerning the presence of light fixtures that use or

have used light ballasts containing polychlorinated biphenyls ("PCBs") (referred to as "PCB

Light Fixtures") in New York City public school buildings;

B.    Plaintiff alleged that the existing ten (10) year timeline to remove all of

the PCB Light Fixtures in the New York City public school buildings announced by Defendants

prior to the commencement of this lawsuit, was inadequate, and sought to require Defendants to

perform this work in a shorter period of time;

C.    Defendants filed a Motion to Dismiss All Complaints or In the Alternative

Stay the Proceeding in response to which Plaintiff filed opposition papers.  After oral argument

before Magistrate Judge Cheryl L. Pollak and reviewing the parties' submissions, this Court denied Defendants' Motion to Dismiss and ordered discovery to be expedited in this matter;

   D. After receipt of this Court's decision denying Defendants' Motion to Dismiss All Complaints, the parties agreed to enter into mediation over the existing ten (10) year timeline during which they have discussed feasible measures to reduce the timeline to one that is mutually acceptable;

   E. When they originally proposed a ten (10) year timeline in February, 2011, Defendants had also stated their intention to reevaluate the ten (10) year timeline in 2014 to determine whether it could be reduced based on the experience gained in the initial years of the program;

   F. Through discussions prompted by the mediation, the parties have agreed that all Light Fixture Replacement Projects, defined in paragraph 2 below, shall be completed by December 31, 2016;

   G. The Plaintiff and Defendants, by authorized counsel, have agreed to the making and entry of this Consent Decree and Order ("Consent Order") without further litigation, and have agreed to be bound by its terms;

   **NOW, THEREFORE,** it is hereby ordered, adjudged, and decreed as follows:

   1. <u>Jurisdiction and Venue</u>:  This Court has subject matter jurisdiction under 28 U.S.C. § 1331 because the instant claims are brought pursuant to TSCA and RCRA.  Venue is appropriate in this district under 28 U.S.C. § 1391(b)(2).

2. Definitions:

"Light Fixture Replacement Project" shall mean a capital construction project to remove all outdated or inefficient light fixtures in a school building, including but not limited to all PCB Light Fixtures, and replace them with all new, non-PCB light fixtures.

"Relevant School Buildings" shall mean the approximately 645 school buildings currently suspected to contain PCB Light Fixtures, as identified in Attachment "A." The parties stipulate and acknowledge that the existing list is subject to change as Light Fixture Replacement Projects are completed, or if a certain building was misidentified as having or not having PCB Light Fixtures. Defendants shall, as necessary, file an amended list of Relevant School Buildings with the Semi-Annual Reports described in paragraph 4 below. Mistakes and inadvertent errors with respect to such list and corrections of same shall not be deemed a violation of this Consent Order.

3. Defendants shall complete all remaining Light Fixture Replacement Projects in the Relevant School Buildings by December 31, 2016. On or before January 16, 2017, Defendants shall file with the Court a notice of completion, certified by an officer of each Defendant, following the removal of PCB Light Fixtures from the last of the Relevant School Buildings ("Notice of Completion"). After initiating a meet and confer, Plaintiff may, on or before February 1, 2017, seek leave of Court to serve reasonable information requests on Defendants concerning the Notice of Completion, and Defendants may, within seven (7) days[1], file objections. Plaintiff shall have twenty (20) days from the latest of (i) receipt of information responsive to Plaintiff's request for information, if leave is granted, (ii) receipt of an order denying said request, or (iii) February 1, 2017 if Plaintiff elects not to seek leave of Court to

_____

[1] For purposes of this Consent Order, if a filing date falls on a weekend or a court holiday, the subject filing shall be due on the next business day.

serve reasonable information requests from Defendants, to file objections to Defendants' Notice of Completion. Defendants shall have twenty (20) days to respond to such objections. The objections shall be limited in scope to objections that the Defendants have not removed all PCB Light Fixtures in the Relevant School Buildings. Following the resolution of objections filed by Plaintiff, if any, the Court shall order the final dismissal of this matter with prejudice.

4. On March 15 and October 15 of each year prior to the December 31, 2016 deadline, Defendants shall file a report ("Semi-Annual Report") with the Court containing: (i) the total number of remaining Relevant School Buildings in which Light Fixture Replacement Projects are not yet completed; (ii) the number of Light Fixture Replacement Projects in the Relevant School Buildings that the Defendants or other entities expect to complete before the next scheduled Semi-Annual Report; (iii) the number of individual Light Fixture Replacement Projects, along with the building identification and school name, that Defendants or other entities have completed prior to October 1 for the October Semi-Annual Report and prior to March 1 for the March Semi-Annual Report; and (iv) the start date and finish date of each completed Light Fixture Replacement Project included in the Semi-Annual Report. Each of Defendants' Semi-Annual Reports shall be certified by one or both Defendants. For purposes of this provision, the "finish date" may be construed as the date the Light Fixture Replacement Project is fully complete, or the date the last PCB Light Fixture was removed from the Relevant School Building.

5. After initiating a meet and confer, Plaintiff may, within fifteen (15) days of Defendants' filing of the March 15 Semi-Annual Report, seek leave of Court to serve reasonable information requests on Defendants concerning the March 15 Semi-Annual Report and Defendants may, within seven (7) days, file objections to the information requests. If Plaintiff seeks such leave, Plaintiff shall have twenty (20) days from the later of (i) receipt of information

-4-

responsive to Plaintiff's request for information if leave is granted or (ii) receipt of an order

denying said request, to file objections to the Semi-Annual Report with the Court based on good

faith concerns that the Semi-Annual Report evidences delay on the part of Defendants with

respect to completed or anticipated projects or both, sufficient to jeopardize the Defendants'

ability to meet the December 31, 2016 deadline. If Plaintiff does not seek leave to serve requests

for information, Plaintiff shall have twenty (20) days from the date Defendants file the March 15

Semi-Annual Report to file the objections described in the previous sentence. Plaintiff stipulates

and acknowledges that the number of projects in reporting periods will vary and shall not raise

objections solely because a reporting period contains fewer projects than another reporting

period. If an objection is filed, Defendants shall respond to Plaintiff's objection within twenty

(20) days. The Court will resolve the issues raised by the parties and may hold a conference with

the parties.

      6.   After initiating a meet and confer with Plaintiff, the Defendants may file a

Force Majeure application with the Court to extend the December 31, 2016 deadline in a

circumstance of actual or anticipated non-compliance. Defendants shall notify Plaintiff as soon

as practicable after the time that Defendants know of any event or condition that gives rise to

Defendants' need to file a Force Majeure application. As part of the meet and confer, Plaintiff

may serve and file with the Court reasonable information requests concerning the Force Majeure

application, and Defendants, subject to any objections to be made within seven (7) days, shall

provide information responsive to such reasonable information requests. Defendants' Force

Majeure application shall specifically reference this paragraph 6 of this Consent Order and

describe the anticipated length of time the delay may persist, the cause or causes of delay, the

measures taken or to be taken by Defendants to prevent or minimize the delay, and the schedule

by which those measures shall be implemented.   In order to prevail in its Force Majeure
application, the  Defendants must demonstrate each of the following:

>   (i)   First, one of the following catastrophic conditions or other circumstances
>   has occurred: an Act of God, war, terrorism, insurrection, strike, judicial
>   injunction, material default by contractor or supplier, a documented
>   shortage of qualified labor in the relevant trade or industry that makes
>   reaching the deadline impossible, or the failure of a federal, state, or local
>   agency or authority to issue any necessary permit or approval in a timely
>   fashion where, in accordance with applicable law or regulations, the
>   Defendants have timely submitted a complete application and all
>   necessary supporting information and are otherwise entitled to such permit
>   or approval;

>   (ii)   second, the catastrophic condition or other circumstance in clause (i)
>   above is beyond Defendants' control or ability to rectify; and

>   (iii)   third, Defendants have made best efforts to comply with the provisions of
>   this Consent Order ("Force Majeure Conditions").

Plaintiff shall have twenty (20) days from the later of (i) receipt of information
responsive to Plaintiff's request for information, if any, or (ii) service of Defendants' Force
Majeure application, to file objections to any Force Majeure application submitted by the
Defendants, to which Defendants shall have fifteen (15) days to respond.  The Court shall rule on
Defendants' application and Plaintiff's objections after holding a conference or a hearing.

7.   If Defendants do not comply with the December 31, 2016 deadline for
completion of all Light Fixture Replacement Projects, a conference or hearing shall be held by
the Court to assess any measures the Court deems appropriate to address issues of non-

compliance ("Measures") after the matter has been briefed by the parties.  In assessing any requests made by Plaintiff for the imposition of such Measures, the Court may consider, among other things: (i) the number of uncompleted projects; (ii) the amount of time it will take the Defendants to complete such projects; (iii) whether Defendants engaged in good faith efforts to complete the remaining projects by the December 31, 2016, deadline; and (iv) any relevant Force Majeure Condition set forth in paragraph 6.  The Defendants shall not be held in violation of this Consent Order or subject to any Measures if all PCB Light Fixtures have been removed and the only work remaining in the Relevant School Buildings after the December 31, 2016 deadline is the installation of new light fixtures.  If, upon application to the Court, Defendants show with clear and convincing evidence that they have made best efforts to meet the December 31, 2016 deadline and yet a limited number of Relevant School Buildings cannot be completed by the December 31, 2016 deadline for reasons other than Force Majeure Conditions, the Court may grant Defendants a 245-day grace period to allow for the completion of said projects.  In reviewing such application, the Court shall determine, in its discretion, whether the number of projects proposed by the Defendants is, in light of the facts and circumstances, a limited number of remaining Projects for purposes of this provision.  Defendants may apply to the Court for such relief as part of their March 15, 2016 or October 15, 2016 Semi-Annual Report to the Court, but only after initiating a meet and confer with Plaintiff to discuss the concerns described in this paragraph.  As part of the meet and confer, Plaintiff may serve and file with the Court reasonable information requests, and Defendants, subject to any objections made within seven (7) days, shall provide information responsive to such reasonable information requests.  Plaintiff may file objections to Defendants' application within twenty (20) days of the later of (i) receipt of information responsive to Plaintiff's request for information, if any, or (ii) service of Defendants' application.  The Court may hold a conference or hearing before ruling upon Defendants'

application and Plaintiff's objections, if any. If Defendants' application is granted, Defendants shall file the Notice of Completion following the 245-day grace period and the procedures described in paragraph 3 shall apply.

8. The parties agree that this Consent Order shall remain in effect until the Court's acceptance of the Notice of Completion and dismissal of this matter described in paragraphs 3 or 7 above. Subject to paragraph 10, this Consent Order constitutes an order that resolves in full the claims under Section 6972 of RCRA and Section 2619(a)(1) of TSCA, as set forth and alleged in the Complaint and Amended Complaints filed in this matter.

9. Subject to paragraph 10, this Consent Order shall fully settle this action, and shall completely satisfy all of the Plaintiff's claims against Defendants set forth in the Complaint and Amended Complaints. Neither this Consent Order nor any of its terms or conditions shall be construed as an admission or evidence of any wrongdoing, misconduct, or liability on the part of Defendants.

10. The Court shall retain jurisdiction of this matter for the purpose of enabling the parties to this Consent Order to apply to the Court for any further order or relief that may be needed to construe, carry out, or enforce the terms of this Consent Order, and to perform the judicial functions described in this Consent Order. The parties agree that this Consent Order expressly does not prevent or foreclose any claims or application by Plaintiff to recover its attorneys' fees and costs associated with prosecuting the Complaint and Amended Complaints, which Plaintiff may file with the Court within 120-days following the entry of this Consent Order. In addition, the parties agree that this Consent Order expressly does not prevent or foreclose any claims or applications by Plaintiff for the recovery of its attorneys' fees and costs associated with the successful application, motion or objection by Plaintiff in connection with enforcing this Consent Order. Defendants reserve the right to oppose, wholly or in part, any

such applications for attorneys' fees and costs, and to request reasonable information from Plaintiff concerning any such applications to which Plaintiff may object within seven (7) days. Plaintiff and Defendants will meet and confer on a briefing schedule, and submit it to the Court for approval, subsequent to Plaintiff's filing of any motion for fees and costs.

       11. The Parties may agree, subject to this Court's approval, to amend or modify the terms and conditions of this Consent Order.

Dated: May 20, 2013
      New York, New York

New York Lawyers for the Public Interest

MICHAEL A. CARDOZO
Corporation Counsel for the City of New York

By: _____
    Miranda Massie (MM-7721)
    Christina Giorgio (Pro Hac Vice)
    151 W. 30th Street 11th Floor
    New York, NY 10001
    (212)244-4664
    Attorney for the Plaintiff

By: _____
    Daniel Greene (DG 5839)
    Assistant Corporation Counsel
    100 Court Street, Room 6-128
    New York, NY 10007
    (212) 356-2318
    Attorney for the Defendants

SO ORDERED THIS 21st DAY OF May, 2013:

_____
Sterling Johnson Jr.
United States District Judge

-9-

**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| K001 | P.S. 1 - BROOKLYN | 309 47 Street | 11220 |
| K003 | P.S. 3 - BROOKLYN | 50 Jefferson Avenue | 11216 |
| K005 | P.S. 5 - BROOKLYN | 820 Hancock Street | 11233 |
| K008 | P.S. 8 - BROOKLYN | 37 Hicks Street | 11201 |
| K014 | I.S. 14 - BROOKLYN | 2424 Batchelder Street | 11235 |
| K015 | P.S. 15 - BROOKLYN | 71 Sullivan Street | 11231 |
| K016 | P.S. 16 - BROOKLYN | 157 Wilson Street | 11211 |
| K018 | P.S. 18 - BROOKLYN | 101 Maujer Street | 11206 |
| K019 | P.S. 19 - BROOKLYN | 325 South 3 Street | 11211 |
| K021 | P.S. 21 - BROOKLYN | 180 Chauncey Street | 11233 |
| K023 | P.S. 23 - BROOKLYN | 545 Willoughby Avenue | 11206 |
| K025 | P.S. 25 - BROOKLYN | 787 Lafayette Avenue | 11221 |
| K026 | P.S. 26 - BROOKLYN | 1010 Lafayette Avenue | 11221 |
| K027 | P.S. 27 - BROOKLYN | 27 Huntington Street | 11231 |
| K028 | P.S. 28 - BROOKLYN | 1001 Herkimer Street | 11233 |
| K031 | P.S. 31 (OLD 126) - K | 75 Meserole Avenue | 11222 |
| K032 | P.S. 32 - BROOKLYN | 317 Hoyt Street | 11231 |
| K033 | I.S. 33 - BROOKLYN | 70 Tompkins Avenue | 11206 |
| K034 | P.S. 34 - BROOKLYN | 131 Norman Avenue | 11222 |
| K038 | P.S. 38 - BROOKLYN | 450 Pacific Street | 11217 |
| K039 | P.S. 39 - BROOKLYN | 417 6 Avenue | 11215 |
| K041 | P.S. 41 - BROOKLYN | 411 Thatford Avenue | 11212 |
| K043 | I.S. 98 - BROOKLYN | 1401 Emmons Avenue | 11235 |
| K044 | P.S. 44 - BROOKLYN | 432 Monroe Street | 11221 |
| K046 | P.S. 46 - BROOKLYN | 100 Clermont Avenue | 11205 |
| K048 | P.S. 48 - BROOKLYN | 6015 18 Avenue | 11205 |
| K050 | J.H.S. 50 - BROOKLYN | 183 South 3 Street | 11211 |
| K051 | I.S. 51 - BROOKLYN | 350 5 Avenue | 11215 |
| K052 | P.S. 52 - BROOKLYN | 2675 East 29 Street | 11235 |
| K054 | P.S. 54 - BROOKLYN | 195 Sanford Street | 11205 |
| K055 | I.S. 55 - BROOKLYN | 2021 Bergen Street | 11233 |
| K058 | P.S. 58 - BROOKLYN | 330 Smith Street | 11231 |
| K059 | P.S. 59 - BROOKLYN | 211 Throop Avenue | 11206 |
| K061 | I.S. 61 - BROOKLYN | 400 Empire Boulevard | 11225 |
| K065 | P.S. 65 - BROOKLYN | 158 Richmond Street | 11208 |
| K068 | I.S. 68 - BROOKLYN | 956 East 82 Street | 11236 |
| K071 | I.S. 71 - BROOKLYN | 215 Heyward Street | 11206 |
| K073 | P.S. 73 - BROOKLYN | 251 McDougal Street | 11233 |
| K075 | P.S. 75 - BROOKLYN | 95 Grove Street | 11221 |
| K078 | I.S. 78 - BROOKLYN | 1420 East 68 Street | 11234 |
| K081 | P.S. 81 - BROOKLYN | 990 DeKalb Avenue | 11221 |
| K084 | P.S. 84 - BROOKLYN | 250 Berry Street | 11211 |
| K085 | P.S. 753 (OLD P85/STERLING HS) - K | 510 Clermont Street | 11238 |

"A"

**New York City Department of Education**
**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| K088 | I.S. 88 - BROOKLYN | 544 7 Avenue | 11215 |
| K090 | P.S. 90 - BROOKLYN | 2840 West 12 Street | 11224 |
| K093 | P.S. 93 - BROOKLYN | 31 New York Avenue | 11216 |
| K094 | P.S. 94 - BROOKLYN | 5010 6 Avenue | 11220 |
| K096 | I.S. 96 - BROOKLYN | 99 Avenue P | 11204 |
| K097 | P.S. 97 - BROOKLYN | 1855 Stillwell Avenue | 11223 |
| K099 | P.S. 99 - BROOKLYN | 1120 East 10 Street | 11230 |
| K102 | P.S. 102 - BROOKLYN | 211 72 Street | 11209 |
| K104 | P.S. 104 - BROOKLYN | 9115 5 Avenue | 11209 |
| K105 | P.S. 105 - BROOKLYN | 1031 59 Street | 11219 |
| K108 | P.S. 108 - BROOKLYN | 200 Linwood Street | 11208 |
| K110 | P.S. 110 - BROOKLYN | 124 Monitor Street | 11222 |
| K112 | P.S. 112 - BROOKLYN | 7115 15 Avenue | 11228 |
| K115 | P.S. 115 - BROOKLYN | 1500 East 92 Street | 11236 |
| K117 | I.S. 117 - BROOKLYN | 300 Willoughby Avenue | 11205 |
| K120 | P.S. 120 - BROOKLYN | 18 Beaver Street | 11206 |
| K124 | P.S. 124 - BROOKLYN | 515 4 Avenue | 11215 |
| K126 | J.H.S. 126 - BROOKLYN | 424 Leonard Street | 11222 |
| K127 | P.S. 127 - BROOKLYN | 7805 7 Avenue | 11209 |
| K128 | P.S. 128 (TANDEM BROOKLYN STUDIO) - BROOKLYN | 2075 84 Street | 11214 |
| K131 | P.S. 131 - BROOKLYN | 4305 Fort Hamilton Parkway | 11219 |
| K136 | I.S. 136 - BROOKLYN | 4004 4 Avenue | 11232 |
| K137 | P.S. 137 - BROOKLYN | 121 Saratoga Avenue | 11233 |
| K138 | P.S. 138 - BROOKLYN | 760 Prospect Place | 11216 |
| K139 | P.S. 139 - BROOKLYN | 330 Rugby Road | 11226 |
| K142 | J.H.S. 142 - BROOKLYN | 610 Henry Street | 11231 |
| K150 | P.S. 150 - BROOKLYN | 364 Sackman Street | 11212 |
| K153 | P.S. 153 - BROOKLYN | 1970 Homecrest Avenue | 11229 |
| K154 | P.S. 154 - BROOKLYN | 1625 11 Avenue | 11215 |
| K155 | P.S. 155 - BROOKLYN | 1355 Herkimer Street | 11233 |
| K157 | P.S. 157 - BROOKLYN | 850 Kent Avenue | 11205 |
| K159 | P.S. 159 - BROOKLYN | 2781 Pitkin Avenue | 11208 |
| K160 | P.S. 160 - BROOKLYN | 5105 Fort Hamilton Parkway | 11219 |
| K161 | P.S. 161 - BROOKLYN | 330 Crown Street | 11225 |
| K162 | I.S. 162 - BROOKLYN | 1390 Willoughby Avenue | 11237 |
| K163 | P.S. 163 - BROOKLYN | 1664 Benson Avenue | 11214 |
| K164 | P.S. 164 - BROOKLYN | 4211 14 Avenue | 11219 |
| K165 | P.S. 165 - BROOKLYN | 76 Lott Avenue | 11212 |
| K166 | I.S. 166 - BROOKLYN | 800 Van Siclen Avenue | 11204 |
| K167 | P.S. 167 - BROOKLYN | 1025 Eastern Parkway | 11213 |
| K169 | P.S. 169 - BROOKLYN | 4305 7 Avenue | 11232 |
| K170 | P.S. 170 - BROOKLYN | 7109 6 Avenue | 11209 |

**New York City Department of Education**
**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| K172 | P.S. 172 - BROOKLYN | 825 4 Avenue | 11232 |
| K175 | TEACHERS PREP HS(OL REDIRECTION)-K | 226 Bristol Street | 11212 |
| K178 | P.S. 178 - BROOKLYN | 2163 Dean Street | 11212 |
| K181 | P.S. 181 - BROOKLYN | 1023 New York Avenue | 11203 |
| K183 | P.S. 183 - BROOKLYN | 76 Riverdale Avenue | 11212 |
| K184 | P.S. 184 - BROOKLYN | 273 Newport Street | 11212 |
| K186 | P.S. 186 - BROOKLYN | 7601 19 Avenue | 11214 |
| K189 | P.S. 189 - BROOKLYN | 1100 East New York Avenue | 11212 |
| K191 | P.S. 191 - BROOKLYN | 1600 Park Place | 11233 |
| K192 | P.S. 192 - BROOKLYN | 4715 18 Avenue | 11204 |
| K193 | P.S. 193 - BROOKLYN | 2515 Avenue L | 11210 |
| K194 | P.S. 194 - BROOKLYN | 3117 Avenue W | 11229 |
| K195 | P.S. 195 - BROOKLYN | 131 Irwin Street | 11235 |
| K196 | P.S. 196 - BROOKLYN | 207 Bushwick Avenue | 11206 |
| K198 | P.S. 198 - BROOKLYN | 4105 Farragut Road | 11210 |
| K199 | P.S. 199 - BROOKLYN | 1100 Elm Avenue | 11230 |
| K200 | P.S. 200 - BROOKLYN | 1940 Benson Avenue | 11214 |
| K201 | I.S. 201 - BROOKLYN | 8010 12 Avenue | 11228 |
| K206 | P.S. 206 - BROOKLYN | 2200 Gravesend Neck Road | 11229 |
| K207 | P.S. 207 - BROOKLYN | 4011 Fillmore Avenue | 11234 |
| K208 | P.S. 208 - BROOKLYN | 4801 Avenue D | 11203 |
| K209 | P.S. 209 - BROOKLYN | 2609 East 7 Street | 11235 |
| K211 | I.S. 211 - BROOKLYN | 1001 East 100 Street | 11236 |
| K213 | P.S. 213 - BROOKLYN | 580 Hegeman Avenue | 11207 |
| K215 | P.S. 215 - BROOKLYN | 415 Avenue S | 11223 |
| K216 | P.S. 216 - BROOKLYN | 350 Avenue X | 11223 |
| K218 | I.S. 218 - BROOKLYN | 370 Fountain Avenue | 11208 |
| K219 | P.S. 219 - BROOKLYN | 1060 Clarkson Avenue | 11212 |
| K220 | I.S. 220 - BROOKLYN | 4812 9 Avenue | 11220 |
| K221 | P.S. 221 - BROOKLYN | 791 Empire Boulevard | 11213 |
| K222 | P.S. 222 - BROOKLYN | 3301 Quentin Road | 11234 |
| K223 | I.S. 223 - BROOKLYN | 4200 16 Avenue | 11204 |
| K226 | P.S. 226 - BROOKLYN | 6006 23 Avenue | 11204 |
| K227 | I.S. 227 - BROOKLYN | 6500 16 Avenue | 11204 |
| K228 | I.S. 228 - BROOKLYN | 228 Avenue S | 11223 |
| K230 | P.S. 230 - BROOKLYN | 1 Albemarle Road | 11218 |
| K232 | I.S. 232 - BROOKLYN | 905 Winthrop Street | 11203 |
| K233 | P.S. 233 - BROOKLYN | 9301 Avenue B | 11236 |
| K234 | I.S. 234 - BROOKLYN | 1875 East 17 Street | 11229 |
| K235 | P.S. 235 - BROOKLYN | 525 Lenox Road | 11203 |
| K238 | P.S. 238 - BROOKLYN | 1633 East 8 Street | 11223 |

New York City Department of Education
**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| K240 | I.S. 240 - BROOKLYN | 2500 Nostrand Avenue | 11210 |
| K242 | P.S. 235 ANNEX - BROOKLYN | 755 East 100 Street | 11236 |
| K243 | P.S. 243 - BROOKLYN | 1580 Dean Street | 11213 |
| K246 | I.S. 246 - BROOKLYN | 72 Veronica Place | 11226 |
| K247 | P.S. 247 - BROOKLYN | 7000 21 Avenue | 11204 |
| K249 | P.S. 249 - BROOKLYN | 18 Marlborough Road | 11226 |
| K251 | P.S. 251 - BROOKLYN | 1037 East 54 Street | 11234 |
| K252 | I.S. 252 - BROOKLYN | 1084 Lenox Road | 11212 |
| K253 | P.S. 253 - BROOKLYN | 601 Oceanview Avenue | 11235 |
| K254 | P.S. 254 - BROOKLYN | 1801 Avenue Y | 11235 |
| K256 | P.S. 256 - BROOKLYN | 114 Kosciusko Street | 11216 |
| K257 | P.S. 257 - BROOKLYN | 60 Cook Street | 11206 |
| K258 | I.S. 258 - BROOKLYN | 141 Macon Street | 11216 |
| K259 | I.S. 259 - BROOKLYN | 7305 Fort Hamilton Parkway | 11228 |
| K260 | P.S. 260 - BROOKLYN | 875 Williams Avenue | 11207 |
| K261 | P.S. 261 - BROOKLYN | 314 Pacific Street | 11201 |
| K262 | P.S. 262 - BROOKLYN | 500 Macon Street | 11233 |
| K263 | P.S./I.S. 323 - BROOKLYN | 210 Chester Street | 11212 |
| K265 | I.S. 265 - BROOKLYN | 101 Park Avenue | 11205 |
| K268 | P.S. 268 - BROOKLYN | 133 East 53 Street | 11203 |
| K271 | I.S. 271 - BROOKLYN | 1137 Herkimer Street | 11212 |
| K274 | P.S. 274 - BROOKLYN | 800 Bushwick Avenue | 11221 |
| K276 | P.S. 276 - BROOKLYN | 1070 East 83 Street | 11236 |
| K277 | P.S. 277 - BROOKLYN | 2529 Gerritsen Avenue | 11229 |
| K278 | I.S. 278 - BROOKLYN | 1925 Stuart Street | 11229 |
| K279 | P.S. 279 - BROOKLYN | 1070 East 104 Street | 11236 |
| K282 | P.S. 282 - BROOKLYN | 180 6 Avenue | 11217 |
| K284 | P.S. 284 - BROOKLYN | 213 Osborn Street | 11212 |
| K285 | I.S. 285 - BROOKLYN | 5909 Beverly Road | 11203 |
| K287 | P.S. 287 - BROOKLYN | 50 Navy Street | 11201 |
| K288 | P.S. 288 - BROOKLYN | 2950 West 25 Street | 11224 |
| K290 | P.S. 290 - BROOKLYN | 135 Schenck Avenue | 11207 |
| K291 | P.S. 291 - BROOKLYN | 231 Palmetto Street | 11221 |
| K293 | J.H.S. 293 - BROOKLYN | 284 Baltic Street | 11201 |
| K296 | I.S. 296 - BROOKLYN | 125 Covert Street | 11206 |
| K297 | P.S. 297 - BROOKLYN | 700 Park Avenue | 11206 |
| K298 | P.S. 298 - BROOKLYN | 85 Watkins Street | 11212 |
| K299 | P.S. 299 - BROOKLYN | 88 Woodbine Street | 11221 |
| K302 | I.S. 302 - BROOKLYN | 350 Linwood Street | 11208 |
| K304 | P.S. 304 - BROOKLYN | 280 Hart Street | 11206 |
| K305 | P.S. 305 - BROOKLYN | 344 Monroe Street | 11216 |
| K307 | P.S. 307 - BROOKLYN | 209 York Street | 11201 |
| K308 | P.S. 308 - BROOKLYN | 616 Quincy Street | 11221 |

**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| K312 | P.S. 312 - BROOKLYN | 7103 Avenue T | 11234 |
| K316 | P.S. 316 - BROOKLYN | 750 Classon Avenue | 11238 |
| K318 | I.S. 318 - BROOKLYN | 101 Walton Street | 11206 |
| K320 | P.S. 375 - BROOKLYN | 46 McKeever Place | 11225 |
| K321 | P.S. 321 - BROOKLYN | 180 7 Avenue | 11215 |
| K328 | P.S. 328 - BROOKLYN | 330 Alabama Avenue | 11207 |
| K329 | P.S. 329 - BROOKLYN | 2929 West 30 Street | 11212 |
| K332 | P.S. 332 - BROOKLYN | 51 Christopher Avenue | 11212 |
| K335 | P.S. 335 - BROOKLYN | 130 Rochester Avenue | 11213 |
| K346 | P.S. 346 - BROOKLYN | 1400 Pennsylvania Avenue | 11239 |
| K364 | I.S. 364 - BROOKLYN | 1426 Freeport Loop | 11239 |
| K369 | P.S. 369 (COY COX SCHOOL) - K | 383 State Street | 11217 |
| K371 | P.S. 371 (OLD 615) - BROOKLYN | 355 37 Street | 11232 |
| K383 | I.S. 383 - BROOKLYN | 1300 Greene Avenue | 11237 |
| K384 | P.S. 384 - BROOKLYN | 242 Cooper Street | 11221 |
| K397 | P.S. 397 - BROOKLYN | 490 Fenimore Street | 11203 |
| K400 | LAFAYETTE HS - K | 2630 Benson Avenue | 11214 |
| K415 | SAMUEL J. TILDEN HS - K | 5800 Tilden Avenue | 11203 |
| K440 | PROSPECT HEIGHTS HS - K | 883 Classon Avenue | 11225 |
| K457 | BOYS HS AF (OLD) - BROOKLYN | 708 Maple Street | 11216 |
| K465 | ERASMUS HALL CAMPUS - K | 911 Flatbush Avenue | 11226 |
| K470 | GEORGE W. WINGATE HS - K | 600 Kingston Avenue | 11203 |
| K480 | BUSHWICK HS - K | 400 Irving Avenue | 11237 |
| K486 | I.S. 187 - BROOKLYN | 1171 65 Street | 11219 |
| K490 | FORT HAMILTON HS - K | 8301 Shore Road | 11209 |
| K520 | PACIFIC ALT HS - K | 112 Schermerhorn Street | 11201 |
| K580 | GEORGE WESTINGHOUSE VOC HS - K | 105 Tech Place | 11201 |
| K600 | CLARA BARTON HS - K | 901 Classon Avenue | 11225 |
| K610 | AUTOMOTIVE TRADES VOC HS - K | 50 Bedford Avenue | 11222 |
| K615 | E NY VOC HS OF TRANSIT TECH.-K | 1 Wells Street | 11208 |
| K620 | WILLIAM E. GRADY VOC HS - K | 25 Brighton 4 Road | 11235 |
| K650 | HARRY VANARSDALE VOC HS(WHITNEY)-K | 257 North 6 Street | 11211 |
| K721 | BROOKLYN STUDIO (TANDEM with K128 P. S. 128) - BROOKLYN | 2075 84 Street | 11214 |
| K728 | LIBERATION DIPLOMA PLUS H.S. - K | 2865 West 19 Street | 0 |
| K743 | ADULT LRNG CTR (OLD GRLS HS) - K | 475 Nostrand Avenue | 11216 |
| K763 | #N/A | 211 8 Street | |
| K776 | PS 152 ANNEX -BROOKLYN | 1087 Ocean Avenue | 11210 |
| K802 | CENT HEADQTRS (131 LIV) - K | 131 Livingston Street | 11201 |
| K805 | WATER'S EDGE EDUCATIONAL COMPLEX - K | 49 Flatbush Avenue Extension | 11201 |
| K813 | DIST. OFFICE #13 (OLD 9 AX)-K | 355 Park Place | 11238 |

New York City Department of Education

**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| K819 | EAST NY FAMILY ACADEMY - K | 2057 Linden Boulevard | 11207 |
| K824 | W.E.B. DUBOIS HS - BROOKLYN | 402 Eastern Parkway | 11225 |
| K834 | P.S. 372 (OUR LADY OF PEACE)-K | 512 Carroll Street | 11215 |
| K842 | P.S. 45 AX (OLD BS RDGWD ECC1)-K | 1160 Decatur Street | 11207 |
| K843 | P.S. 4 (ECC) - BROOKLYN | 430 Stanley Avenue | 11207 |
| K845 | P.S. 295 - BROOKLYN | 330 18 Street | 11215 |
| K852 | P.S. 326 - BROOKLYN | 1800 Utica Avenue | 11234 |
| K854 | P.S. 178 AX (BED STUY ECC 1)-K | 1784 Park Place | 11212 |
| K857 | P.S. 36 ANNEX - BROOKLYN | 2045 Linden Boulevard | 11207 |
| K860 | P.S. 219 ANNEX - BROOKLYN | 9517 Kings Highway | 11212 |
| K864 | P.S. 361 (OLD 89) - BROOKLYN | 3109 Newkirk Avenue | 11226 |
| K865 | SECOND OPPORTUNITY SCHOOL - K | 797 Bushwick Avenue | 11221 |
| K872 | I.S. 364 ANNEX - BROOKLYN | 1461 Geneva Loop | 11239 |
| K874 | I.S. 340 (OLD 249 AX) - BROOKLYN | 227 Sterling Place | 11238 |
| K877 | P.S. 369 AX-(OL 396X/FLTB TN HL)-K | 35 Snyder Avenue | 11226 |
| K883 | REGION 6 SUSPENSION CENTER - K | 281 Albany Avenue | 11213 |
| K917 | BKLYN COLL ACAD (BRIDGES TO K)-K | 350 Coney Island Avenue | 11218 |
| K932 | HIGH SCHOOL SUSPENSION CENTER - K | 631 Belmont Avenue | 11207 |
| K940 | I.S. 30 - BROOKLYN | 415 Ovington Avenue | 11209 |
| K989 | P.S. 104/P.S. 185 ANNEX-K | 415 89 Street | 11209 |
| M001 | P.S. 1 - MANHATTAN | 8 Henry Street | 10038 |
| M007 | P.S. 7 - MANHATTAN | 160 East 120 Street | 10035 |
| M013 | I.S. 13 - MANHATTAN | 1573 Madison Avenue | 10029 |
| M015 | P.S. 15 - MANHATTAN | 333 East 4 Street | 10009 |
| M019 | P.S. 19 - MANHATTAN | 185 1 Avenue | 10009 |
| M022 | N.E.S.T (OLD J22) - MANHATTAN | 111 Columbia Street | 10002 |
| M025 | J.H.S. 25 - MANHATTAN | 145 Stanton Street | 10002 |
| M028 | P.S. 28 - MANHATTAN | 475 West 155 Street | 10032 |
| M030 | P.S. 30 - MANHATTAN | 144-176 East 128 Street | 10035 |
| M033 | P.S. 33 - MANHATTAN | 281 9 Avenue | 10001 |
| M034 | P.S. 34 - MANHATTAN | 730 East 12 Street | 10009 |
| M036 | P.S. 36 - MANHATTAN | 123 Morningside Drive | 10027 |
| M040 | P.S. 40 - MANHATTAN | 319 East 19 Street | 10003 |
| M041 | P.S. 41 - MANHATTAN | 116 West 11 Street | 10011 |
| M042 | P.S. 42 - MANHATTAN | 71 Hester Street | 10002 |
| M043 | I.S. 172 (OLD 43) - MANHATTAN | 509 West 129 Street | 10039 |
| M044 | I.S. 44 - MANHATTAN | 100 West 77 Street | 10024 |
| M045 | I.S. 45 - MANHATTAN | 2351 1 Avenue | 10035 |
| M047 | J.H.S. 47 (SCH FOR THE DEAF) - M | 223 East 23 Street | 10010 |
| M050 | P.S. 50 (UDC & ECF) - MANHATTAN | 433 East 100 Street | 10029 |
| M052 | I.S. 52 - MANHATTAN | 650 Academy Street | 10034 |
| M054 | I.S. 54 - MANHATTAN | 103 West 107 Street | 10025 |
| M056 | J.H.S. 56 - MANHATTAN | 220 Henry Street | 10002 |

6

New York City Department of Education
645 Remaining Buildings Requiring Lighting Replacements
as of 05-15-13

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| M057 | P.S. 57 - MANHATTAN | 176 East 115 Street | 10029 |
| M060 | J.H.S. 60 - MANHATTAN | 420 East 12 Street | 10009 |
| M061 | P.S. 61 - MANHATTAN | 610 East 12 Street | 10009 |
| M064 | P.S. 64 (OLD 71) - MANHATTAN | 600 East 6 Street | 10009 |
| M066 | RICHARD R GREEN HS OF TEACHING - M | 421 East 88 Street | 10028 |
| M070 | I.S. 70 - MANHATTAN | 333 West 17 Street | 10011 |
| M072 | P.S. 72 - MANHATTAN | 131 East 104 Street | 10029 |
| M075 | P.S. 75 - MANHATTAN | 735 West End Avenue | 10025 |
| M076 | P.S. 76 - MANHATTAN | 220 West 121 Street | 10027 |
| M079 | P.S. 79 (MULT. HANDICAP) - M | 55 East 120 Street | 10035 |
| M083 | P.S. 83 - MANHATTAN | 219 East 109 Street | 10029 |
| M084 | P.S. 84 - MANHATTAN | 32 West 92 Street | 10024 |
| M087 | P.S. 87 - MANHATTAN | 160 West 78 Street | 10024 |
| M092 | P.S. 92 - MANHATTAN | 222 West 134 Street | 10030 |
| M096 | P.S. 96 - MANHATTAN | 216 East 120 Street | 10035 |
| M097 | BARD COLLEGE HS (OLD M097) - M | 525 East Houston Street | 10002 |
| M098 | P.S. 98 - MANHATTAN | 512 West 212 Street | 10034 |
| M099 | I.S. 99 - MANHATTAN | 410 East 100 Street | 10029 |
| M101 | P.S. 101 - MANHATTAN | 141 East 111 Street | 10029 |
| M102 | P.S. 102 - MANHATTAN | 315 East 113 Street | 10029 |
| M104 | I.S. 104 - MANHATTAN | 330 East 21 Street | 10010 |
| M107 | THE HERITAGE SCHOOL - MANHATTAN | 1680 Lexington Avenue | 10029 |
| M108 | P.S. 108 - MANHATTAN | 1615 Madison Avenue | 10029 |
| M110 | P.S. 110 - MANHATTAN | 285 Delancy Street | 10002 |
| M115 | P.S. 115 - MANHATTAN | 586 West 117 Street | 10033 |
| M117 | J.H.S. 117 - MANHATTAN | 240 East 109 Street | 10029 |
| M121 | P.S. 38 (OLD M121) - MANHATTAN | 232 East 103 Street | 10029 |
| M123 | P.S. 123 - MANHATTAN | 301 West 140 Street | 10030 |
| M124 | P.S. 124 (ECF) - MANHATTAN | 40 Division Street | 10002 |
| M125 | P.S. 125 - MANHATTAN | 425 West 123 Street | 10027 |
| M126 | P.S. 126 - MANHATTAN | 80 Catherine Street | 10038 |
| M128 | P.S. 128 - MANHATTAN | 560 West 169 Street | 10032 |
| M129 | P.S. 129 - MANHATTAN | 425 West 130 Street | 10027 |
| M133 | P.S. 133 - MANHATTAN | 2121 5 Avenue | 10037 |
| M134 | P.S. 134 - MANHATTAN | 293 East Broadway | 10002 |
| M137 | P.S. 137 - MANHATTAN | 327 Cherry Street | 10002 |
| M143 | I.S. 143 - MANHATTAN | 511 West 182 Street | 10033 |
| M144 | P.S. 242 (OLD P144) - MANHATTAN | 134 West 122 Street | 10027 |
| M145 | P.S. 145 - MANHATTAN | 150 West 105 Street | 10025 |
| M146 | P.S. 146 - MANHATTAN | 421 East 106 Street | 10029 |
| M149 | P.S. 149 (TANDEM M207) - MANHATTAN | 34 West 118 Street | 10026 |
| M153 | P.S. 153 - MANHATTAN | 1750 Amsterdam Avenue | 10031 |

7

# New York City Department of Education
## 645 Remaining Buildings Requiring Lighting Replacements
### as of 05-15-13

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| M154 | P.S. 154 - MANHATTAN | 250 West 127 Street | 10027 |
| M155 | P.S. 155 - MANHATTAN | 319 East 117 Street | 10035 |
| M158 | P.S. 158 - MANHATTAN | 1458 York Avenue | 10021 |
| M161 | P.S. 161 - MANHATTAN | 499 West 133 Street | 10027 |
| M165 | P.S. 165 - MANHATTAN | 220 East 76 Street | 10025 |
| M167 | I.S. 167 - MANHATTAN | 220 East 76 Street | 10021 |
| M169 | P.S. 169 (ECF) - MANHATTAN | 110 East 88 Street | 10028 |
| M175 | P.S. 175 - MANHATTAN | 175 West 134 Street | 10030 |
| M185 | P.S. 185 (TANDEM M208) - MANHATTAN | 20 West 112 Street | 10026 |
| M187 | P.S./I.S. 187 - MANHATTAN | 349 Cabrini Boulevard | 10040 |
| M191 | P.S. 191 - MANHATTAN | 210 West 61 Street | 10023 |
| M192 | P.S. 192 - MANHATTAN | 500 West 138 Street | 10031 |
| M194 | P.S. 194 - MANHATTAN | 244 West 144 Street | 10030 |
| M197 | P.S. 197 - MANHATTAN | 2230 5 Avenue | 10032 |
| M207 | M207 (TANDEM with P.S. 149 - M149) - MANHATTAN | 34 West 118 Street | 10026 |
| M208 | M208 (TANDEM with P.S. 185 -M185) - MANHATTAN | 20 West 112 Street | 10026 |
| M223 | I.S. 223 (MOTT HALL) - MANHATTAN | 71-111 Convent Avenue | 10027 |
| M233 | ALTERNATIVE LEARNING CENTER - M | 601 West 183 Street | 10033 |
| M446 | UNIVERSITY NEIGHBORHOOD - M | 200 Monroe Street | 10002 |
| M495 | PARK EAST HS - MANHATTAN | 230-34 East 105 Street | 10029 |
| M501 | ARTHUR SCHOMBURG HS (IS 201) - M | 2005 Madison Avenue | 10035 |
| M510 | FORSYTH HS (AUXSVC-OLD 91) - M | 198 Forsyth Street | 10002 |
| M540 | A. PHILLIP RANDOLPH HS - MANHATTAN | 443 West 135 Street | 10031 |
| M620 | NORMAN THOMAS HS (ECF) - MANHATTAN | 111 East 33 Street | 10016 |
| M641 | CITY AS SCHOOL (OLD 95) - M | 16 Clarkson Street | 10014 |
| M645 | OLD MANHATTAN VOC/TECH HS - M | 320 East 96 Street | 10028 |
| M646 | SCL COOP TECH ED (MNH VOC HS) - M | 321 East 96 Street | 10128 |
| M751 | P.S. 751 (CAR.DEV/OLD 25) - M | 113 East 4 Street | 10003 |
| M833 | HS FOR ECONOMICS & FINANCE - M | 100 Trinity Place | 10006 |
| M835 | THE COMMUNITY PREPARATORY HS - M | 40 East 29 Street | 10016 |
| M837 | BEACON HS - MANHATTAN | 227-243 West 61 Street | 10003 |
| M840 | P.S. 150 - MANHATTAN | 334 Greenwich Street | 10013 |
| M894 | HS FOR LEADERSHIP & PUBLIC SER - M | 90 Trinity Place | 10006 |
| M896 | NYC PUBLIC SCHOOL REPERTORY CO - M | 123 West 43 Street | 10036 |
| M898 | P.S. 18 - MANHATTAN | 4124 9 Avenue | 10034 |
| M911 | HARLEM RENAISSANCE HS (OLD M24)-M | 22 East 128 Street | 10035 |

8

**New York City Department of Education**
**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| Q002 | P.S. 2 - QUEENS | 75-10 21 Avenue | 11370 |
| Q008 | J.H.S. 8 - QUEENS | 108-35 167 Street | 11433 |
| Q009 | P.S. 9 (W REED SCHOOL) - QUEENS | 58-74 57 Street | 11378 |
| Q010 | I.S. 10 - QUEENS | 45-11 31 Avenue | 11103 |
| Q011 | P.S. 11 - QUEENS | 54-25 Skillman Avenue | 11377 |
| Q013 | P.S. 13 - QUEENS | 55-01 94 Street | 11373 |
| Q014 | P.S. 14 - QUEENS | 107-01 Otis Avenue | 11368 |
| Q015 | P.S. 15 - QUEENS | 121-15 Lucas Street | 11413 |
| Q017 | P.S. 17 - QUEENS | 28-37 29 Street | 11102 |
| Q018 | P.S. 18 - QUEENS | 86-35 235 Court | 11427 |
| Q019 | P.S. 19 - QUEENS | 98-02 Roosevelt Avenue | 11368 |
| Q021 | P.S. 21 - QUEENS | 147-36 26 Avenue | 11354 |
| Q022 | P.S. 22 - QUEENS | 153-33 Sanford Avenue | 11355 |
| Q023 | QUEENS ACADEMY HS - QUEENS | 138-11 35 Avenue | 11354 |
| Q025 | J.H.S. 25 - QUEENS | 34-65 192 Street | 11355 |
| Q026 | P.S. 26 - QUEENS | 195-02 69 Avenue | 11365 |
| Q029 | P.S. 29 ADDITION - QUEENS | 125-10 23 Avenue | 11361 |
| Q031 | P.S. 31 - QUEENS | 211-45 46 Road | 11361 |
| Q033 | P.S. 33 - QUEENS | 91-37 222 Street | 11428 |
| Q034 | P.S. 34 - QUEENS | 104-12 Springfield Boulevard | 11428 |
| Q035 | P.S. 35 - QUEENS | 191-02 90 Avenue | 11423 |
| Q036 | P.S. 36 - QUEENS | 187-01 Foch Boulevard | 11412 |
| Q037 | P.S. 37 - QUEENS | 179-37 137 Avenue | 11434 |
| Q041 | P.S. 41 - QUEENS | 214-43 35 Avenue | 11361 |
| Q046 | P.S. 46 - QUEENS | 64-45 218 Street | 11364 |
| Q047 | P.S. 47 - QUEENS | 9 Power Road | 11693 |
| Q048 | P.S. 48 - QUEENS | 155-02 108 Avenue | 11433 |
| Q050 | P.S. 50 - QUEENS | 143-26 101 Avenue | 11435 |
| Q052 | P.S. 52 - QUEENS | 178-37 146 Terrace | 11434 |
| Q053 | I.S. 53 - QUEENS | 10-45 Nameoke Street | 11691 |
| Q054 | P.S. 54 - QUEENS | 86-02 127 Street | 11418 |
| Q055 | P.S. 55 - QUEENS | 131-10 97 Avenue | 11419 |
| Q059 | I.S. 59 - QUEENS | 132-55 Ridgedale Street | 11413 |
| Q060 | P.S. 60 - QUEENS | 91-02 88 Avenue | 11412 |
| Q061 | I.S. 61 - QUEENS | 98-50 50 Avenue | 11368 |
| Q066 | P.S. 66 - QUEENS | 85-11 102 Street | 11418 |
| Q067 | J.H.S. 67 - QUEENS | 51-60 Marathon Parkway | 11362 |
| Q068 | P.S. 68 - QUEENS | 59-09 Saint Felix Avenue | 11385 |
| Q070 | P.S. 70 - QUEENS | 30-45 42 Street | 11103 |
| Q072 | J.H.S. 72 - QUEENS | 133-25 Guy Brewer Boulevard | 11434 |
| Q074 | I.S. 74 - QUEENS | 61-15 Oceania Street | 11362 |
| Q075 | P.S. 75 (R PEARY SCHOOL)-QUEENS | 16-66 Hancock Street | 11385 |

New York City Department of Education
645 Remaining Buildings Requiring Lighting Replacements
as of 05-15-13

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| Q076 | P.S. 76 - QUEENS | 36-36 10 Street | 11106 |
| Q079 | P.S. 79 - QUEENS | 147-27 15 Drive | 11357 |
| Q080 | P.S. 80 - QUEENS | 171-05 137 Avenue | 11434 |
| Q082 | P.S. 82 - QUEENS | 88-02 144 Street | 11435 |
| Q084 | P.S. 84 - QUEENS | 22-45 41 Street | 11105 |
| Q085 | P.S. 85 - QUEENS | 23-70 31 STREET | 11105 |
| Q087 | P.S. 87 ADDITION - QUEENS | 67-54 80 Street | 11379 |
| Q088 | P.S. 88 - QUEENS | 60-85 Catalpa Avenue | 11385 |
| Q090 | P.S. 90 - QUEENS | 86-50 109 Street | 11418 |
| Q091 | P.S. 91 - QUEENS | 68-10 Central Avenue | 11385 |
| Q094 | P.S. 94 - QUEENS | 41-77 Little Neck Parkway | 11363 |
| Q095 | P.S. 95 - QUEENS | 179-01 90 Avenue | 11432 |
| Q097 | P.S. 97 - QUEENS | 85-52 85 Street | 11421 |
| Q099 | P.S. 99 - QUEENS | 82-37 Kew Gardens Road | 11415 |
| Q100 | P.S. 100 - QUEENS | 111-11 118 Street | 11420 |
| Q101 | P.S. 101 - QUEENS | 2 Russell Place | 11375 |
| Q104 | P.S. 104 - QUEENS | 26-01 Mott Avenue | 11691 |
| Q105 | P.S. 105 - QUEENS | 420 Beach 51 Street | 11691 |
| Q107 | P.S. 107 - QUEENS | 167-02 45 Avenue | 11358 |
| Q111 | P.S. 111 - QUEENS | 37-15 13 Street | 11101 |
| Q112 | P.S. 112 - QUEENS | 25-05 37 Avenue | 11101 |
| Q113 | P.S./I.S. 113 - QUEENS | 78-23 87 Street | 11385 |
| Q115 | P.S. 115 - QUEENS | 80-51 261 Street | 11004 |
| Q116 | P.S. 116 - QUEENS | 107-25 Wren Place | 11433 |
| Q117 | P.S. 117 - QUEENS | 85-15 143 Street | 11435 |
| Q118 | P.S. 118 - QUEENS | 190-20 109 Road | 11412 |
| Q119 | I.S. 119 - QUEENS | 74-01 78 Avenue | 11385 |
| Q121 | P.S. 121 - QUEENS | 126-10 109 Avenue | 11420 |
| Q122 | P.S. 122 - QUEENS | 21-21 Ditmars Boulevard | 11105 |
| Q123 | P.S. 123 - QUEENS | 145-01 119 Avenue | 11436 |
| Q124 | P.S. 124 - QUEENS | 129-15 150 Avenue | 11420 |
| Q125 | I.S. 125 - QUEENS | 46-02 47 Avenue | 11377 |
| Q127 | P.S. 127 - QUEENS | 98-01 25 Avenue | 11369 |
| Q129 | P.S. 129 - QUEENS | 128-02 7 Avenue | 11356 |
| Q130 | P.S. 130 - QUEENS | 200-01 42 Avenue | 11361 |
| Q132 | P.S. 132 - QUEENS | 132-15 218 Street | 11413 |
| Q133 | P.S. 133 - QUEENS | 248-05 86 Avenue | 11426 |
| Q134 | P.S. 134 - QUEENS | 203-02 109 Avenue | 11412 |
| Q135 | P.S. 135 - QUEENS | 207-11 89 Avenue | 11427 |
| Q136 | P.S. 136 - QUEENS | 201-15 115 Avenue | 11412 |
| Q138 | P.S. 138 - QUEENS | 251-11 Weller Avenue | 11422 |
| Q140 | P.S. 140 - QUEENS | 166-01 116 Avenue | 11434 |
| Q142 | P.S. 752 (OLD J142) - QUEENS | 142-10 Linden Boulevard | 11436 |

New York City Department of Education

645 Remaining Buildings Requiring Lighting Replacements

as of 05-15-13

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| Q143 | P.S. 143 - QUEENS | 34-74 113 Street | 11368 |
| Q144 | P.S. 144 - QUEENS | 93-02 69 Avenue | 11375 |
| Q145 | I.S. 145 - QUEENS | 33-34 80 Street | 11372 |
| Q147 | P.S. 147 - QUEENS | 218-01 116 Avenue | 11411 |
| Q150 | P.S. 150 - QUEENS | 40-01 43 Avenue | 11104 |
| Q152 | P.S. 152 - QUEENS | 33-52 62 Street | 11377 |
| Q156 | P.S. 156 - QUEENS | 229-02 137 Avenue | 11413 |
| Q157 | J.H.S. 157 - QUEENS | 63-55 102 Street | 11374 |
| Q158 | J.H.S. 158 - QUEENS | 46-35 Oceania Street | 11361 |
| Q159 | P.S. 159 - QUEENS | 205-01 33 Avenue | 11361 |
| Q160 | P.S. 160 - QUEENS | 109-59 Inwood Street | 11435 |
| Q162 | P.S. 162 - QUEENS | 201-02 53 Avenue | 11364 |
| Q163 | P.S. 163 - QUEENS | 159-01 59 Avenue | 11365 |
| Q164 | P.S. 164 - QUEENS | 138-01 77 Avenue | 11367 |
| Q165 | P.S. 165 - QUEENS | 70-35 150 Street | 11367 |
| Q166 | P.S. 166 - QUEENS | 33-09 35 Avenue | 11106 |
| Q168 | J.H.S. 168 - QUEENS | 158-40 76 Road | 11366 |
| Q169 | P.S. 169 - QUEENS | 18-25 212 Street | 11360 |
| Q171 | P.S. 171 - QUEENS | 14-14 29 Avenue | 11102 |
| Q172 | J.H.S. 172 - QUEENS | 81-14 257 Street | 11004 |
| Q173 | P.S. 173 - QUEENS | 174-10 67 Avenue | 11365 |
| Q175 | P.S. 175 - QUEENS | 64-35 102 Street | 11374 |
| Q176 | P.S. 176 - QUEENS | 120-45 235 Street | 11411 |
| Q177 | P.S. 177 - QUEENS | 56-37 188 Street | 11365 |
| Q178 | P.S. 178 - QUEENS | 189-10 Radnor Road | 11423 |
| Q179 | P.S. 179 - QUEENS | 196-25 Peck Avenue | 11365 |
| Q180 | I.S. 323 (OLD IS 180) - QUEENS | 320 Beach 104 Street | 11694 |
| Q181 | P.S. 181 - QUEENS | 148-15 230 Street | 11413 |
| Q183 | P.S. 183 - QUEENS | 2-45 Beach 79 Street | 11693 |
| Q184 | P.S. 184 - QUEENS | 163-15 21 Road | 11357 |
| Q185 | J.H.S. 185 - QUEENS | 147-26 25 Drive | 11354 |
| Q186 | P.S. 186 - QUEENS | 252-12 72 Avenue | 11426 |
| Q188 | P.S. 188 - QUEENS | 218-12 Hartland Avenue | 11364 |
| Q189 | J.H.S. 189 - QUEENS | 144-80 Barclay Avenue | 11355 |
| Q190 | J.H.S. 190 - QUEENS | 68-17 Austin Street | 11375 |
| Q191 | P.S. 191 - QUEENS | 85-15 258 Street | 11001 |
| Q192 | I.S. 192 - QUEENS | 109-89 204 Street | 11412 |
| Q193 | P.S. 193 - QUEENS | 152-20 11 Avenue | 11357 |
| Q194 | J.H.S. 194 - QUEENS | 154-60 17 Avenue | 11357 |
| Q195 | P.S. 195 - QUEENS | 253-50 149 Avenue | 11422 |
| Q196 | P.S. 196 - QUEENS | 71-25 113 Street | 11375 |
| Q197 | P.S. 197 - QUEENS | 825 Hicksville Road | 11691 |
| Q199 | P.S. 199 - QUEENS | 39-20 48 Avenue | 11104 |

New York City Department of Education
**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| Q200 | P.S. 200 - QUEENS | 70-10 164 Street | 11365 |
| Q201 | P.S. 201 - QUEENS | 65-11 155 Street | 11367 |
| Q203 | P.S. 203 - QUEENS | 53-11 Springfield Boulevard | 11364 |
| Q205 | P.S. 205 - QUEENS | 75-25 Bell Boulevard | 11364 |
| Q206 | P.S. 206 - QUEENS | 61-02 98 Street | 11374 |
| Q209 | P.S. 209 - QUEENS | 16-10 Utopia Parkway | 11357 |
| Q210 | I.S. 210 - QUEENS | 93-11 101 Avenue | 11416 |
| Q213 | P.S. 213 - QUEENS | 231-02 67 Avenue | 11364 |
| Q215 | P.S. 215 - QUEENS | 535 Briar Place | 11691 |
| Q217 | I.S. 217 - QUEENS | 85-05 144 Street | 11435 |
| Q219 | P.S. 219 - QUEENS | 144-39 Gravett Road | 11367 |
| Q220 | P.S. 220 - QUEENS | 62-10 108 Street | 11375 |
| Q223 | P.S. 223 - QUEENS | 125-20 Sutphin Boulevard | 11436 |
| Q225 | P.S. 225 - QUEENS | 190 Beach 110 Street | 11694 |
| Q229 | P.S. 229 - QUEENS | 67-25 51 Road | 11377 |
| Q238 | I.S. 238 - QUEENS | 88-15 182 Street | 11423 |
| Q450 | NEWCOMERS HIGH SCHOOL (OLD LIC)-Q | 28-01 41 Avenue | 11101 |
| Q451 | ACADEMY OF AMERICAN STUD HS AX - Q | 28-04 41 Avenue | 11101 |
| Q456 | HS FOR ARTS AND BUS. (OL NUTN X)-Q | 105-25 Horace Harding Expressway | 11368 |
| Q470 | JAMAICA HS - QUEENS | 167-01 Gothic Drive | 11432 |
| Q505 | HILLCREST HS - QUEENS | 160-05 Highland Avenue | 11432 |
| Q595 | AUX. SERV. - JAMAICA LEARN CT - Q | 162-02 Hillside Avenue | 11434 |
| Q600 | QUEENS VOC HS - Q | 37-02 47 Avenue | 11101 |
| Q610 | AVIATION HS - Q | 45-30 36 Street | 11101 |
| Q707 | R. F. KENNEDY COMM. MIDDLE/HS-Q | 75-40 Parsons Boulevard | 11366 |
| Q781 | JOHN ADAMS HS ANNEX - QUEENS | 120-27 141 Street | 11436 |
| Q800 | DOE ADMINISTRATIVE / STUDENT SERVICES QUEENS | 28-11 Queens Plaza North | 11101 |
| Q811 | P.S. 811 (OLD 187) - QUEENS | 61-25 Marathon Parkway | 11362 |
| Q823 | REGION 5 SUPERINTENDENT - QUEENS | 82-01 Rockaway Boulevard | 11416 |
| Q849 | I.S. 77 - QUEENS | 976 Seneca Avenue | 11385 |
| Q877 | 51ST AVENUE ACADEMY - QUEENS | 76-05 51 Avenue | 11373 |
| Q882 | P.S. 182 - QUEENS | 90-36 150 Street | 11431 |
| R001 | P.S. 1 - STATEN ISLAND | 58 Summit Street | 10307 |
| R011 | P.S. 11 - STATEN ISLAND | 50 Jefferson Street | 10304 |
| R014 | P.S. 14 - STATEN ISLAND | 100 Tompkins Avenue | 10304 |
| R016 | P.S. 16 - STATEN ISLAND | 80 Monroe Avenue | 10301 |
| R018 | P.S. 18 - STATEN ISLAND | 221 Broadway | 10310 |
| R020 | P.S. 20 - STATEN ISLAND | 161 Park Avenue | 10302 |
| R021 | P.S. 21 - STATEN ISLAND | 168 Hooker Place | 10303 |

New York City Department of Education
**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| R022 | P.S. 22 - STATEN ISLAND | 1860 Forest Avenue | 10303 |
| R023 | P.S. 23 - STATEN ISLAND | 30 Natick Street | 10306 |
| R025 | P.S. 25 ANNEX (OLD 4) - S. I. | 5210 Arthur Kill Road | 10309 |
| R030 | P.S. 30 - STATEN ISLAND | 200 Wardwell Avenue | 10314 |
| R031 | P.S. 31 - STATEN ISLAND | 55 Layton Avenue | 10301 |
| R032 | P.S. 32 - STATEN ISLAND | 32 Elverton Avenue | 10308 |
| R035 | P.S. 35 - STATEN ISLAND | 60 Foote Avenue | 10301 |
| R040 | P.S. 373 (OLD P40) - STATEN ISLAND | 91 Henderson Avenue | 10301 |
| R042 | P.S. 42 - STATEN ISLAND | 380 Genesee Avenue | 10312 |
| R044 | P.S. 44 - STATEN ISLAND | 80 Maple Parkway | 10303 |
| R050 | P.S. 50 - STATEN ISLAND | 200 Adelaide Avenue | 10306 |
| R052 | P.S. 52 - STATEN ISLAND | 450 Buel Avenue | 10305 |
| R054 | P.S. 54 - STATEN ISLAND | 1060 Willowbrook Road | 10314 |
| R057 | P.S. 57 - STATEN ISLAND | 140 Palma Drive | 10304 |
| R080 | REGION 7/ ROC F - STATEN ISLAND | 715 Ocean Terrace | 10301 |
| R440 | STATEN ISLAND TECHNICAL HS - S.I. | 485 Clawson Street | 10306 |
| R455 | TOTTENVILLE HS - S. I. | 100 Luten Avenue | 10312 |
| R470 | CONCORD HS (OLD 12) - S.I. | 109 Rhine Avenue | 10304 |
| R722 | P.S. 722 (OTC) - STATEN ISLAND | 155 Tompkins Avenue | 10304 |
| R801 | AUX. SERV - ST. GEORGE SCHOOL-S.I. | 450 St. Marks Place | 10301 |
| R825 | P.S. 25 (MOUNT LORETTO) - S.I. | 6581 Hylan Boulevard | 10309 |
| R826 | P.S. 3 ANNEX - STATEN ISLAND | 6581 Hylan Boulevard | 10309 |
| R840 | P.S. 37 ( OLD I24X)-STATEN ISLAND | 15 Fairfield Street | 10308 |
| R843 | P.S. 37 MINISCHOOL (OLD P32)-S.I. | 110 Shafter Street | 10308 |
| R844 | P.S. 36 ANNEX - STATEN ISLAND | 200 Jefferson Boulevard | 10312 |
| R848 | P.S. 42 ANNEX - STATEN ISLAND | 25 Augusta Avenue | 10312 |
| X004 | P.S. 4 - BRONX | 1701 Fulton Avenue | 10457 |
| X005 | P.S. 5 - BRONX | 564 Jackson Avenue | 10455 |
| X006 | P.S. 6 - BRONX | 1000 East Tremont Avenue | 10460 |
| X011 | P.S. 11 - BRONX | 1257 Ogden Avenue | 10452 |
| X012 | P.S. 12 - BRONX | 2555 Tratman Avenue | 10461 |
| X014 | P.S. 14 - BRONX | 3041 Bruckner Boulevard | 10461 |
| X018 | P.S. 18 - BRONX | 502 Morris Avenue | 10451 |
| X019 | P.S. 19 - BRONX | 4318 Katonah Avenue | 10470 |
| X021 | P.S. 21 - BRONX | 715 East 225 Street | 10466 |
| X025 | P.S. 25 - BRONX | 811 East 149 Street | 10455 |
| X027 | P.S. 277 - BRONX | 519 St Anns Avenue | 10451 |
| X029 | P.S. 29 - BRONX | 758 Courtlandt Avenue | 10451 |
| X030 | P.S. 30 - BRONX | 510 East 141 Street | 10454 |
| X035 | P.S. 35 - BRONX | 261 East 163 Street | 10451 |
| X039 | NEW SCH FOR ARTS AND SCIENCE - X | 965 Longwood Avenue | 10459 |
| X040 | P.S. 220 - BRONX | 468 East 140 Street | 10454 |
| X042 | P.S. 42 - BRONX | 1537 Washington Avenue | 10457 |

New York City Department of Education
645 Remaining Buildings Requiring Lighting Replacements
as of 05-15-13

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| X043 | P.S. 43 - BRONX | 165 Brown Place | 10454 |
| X045 | I.S. 45 - BRONX | 2502 Lorillard Place | 10458 |
| X048 | P.S. 48 - BRONX | 1290 Spofford Avenue | 10474 |
| X049 | P.S. 49 - BRONX | 383 East 139 Street | 10454 |
| X050 | P.S. 50 - BRONX | 1550 Vyse Avenue | 10460 |
| X053 | P.S. 53 - BRONX | 360 East 168 Street | 10456 |
| X055 | P.S. 55 - BRONX | 450 Saint Paul's Place | 10456 |
| X057 | P.S. 57 - BRONX | 2111 Crotona Avenue | 10457 |
| X059 | P.S. 59 - BRONX | 2185 Bathgate Avenue | 10457 |
| X060 | P.S. 333 - BRONX | 888 Reverend JA Polite Avenue | 10459 |
| X061 | P.S. 61 - BRONX | 1550 Crotona Park East | 10460 |
| X062 | P.S. 62 - BRONX | 660 Fox Street | 10455 |
| X063 | P.S. 63 - BRONX | 1260 Franklin Avenue | 10456 |
| X064 | P.S. 64 - BRONX | 1425 Walton Avenue | 10452 |
| X065 | P.S. 65 - BRONX | 677 East 141 Street | 10454 |
| X066 | P.S. 66 - BRONX | 1001 Jennings Street | 10460 |
| X067 | P.S. 67 - BRONX | 2024 Mohegan Avenue | 10460 |
| X070 | P.S. 70 - BRONX | 1691 Weeks Avenue | 10457 |
| X072 | P.S. 72 - BRONX | 2951 Dewey Avenue | 10465 |
| X075 | P.S. 75 - BRONX | 984 Faile Street | 10459 |
| X077 | P.S. 195 - BRONX | 1250 Ward Avenue | 10472 |
| X078 | P.S. 78 - BRONX | 1400 Needham Avenue | 10469 |
| X079 | P.S. 79 - BRONX | 125 East 181 Street | 10453 |
| X081 | P.S. 81 - BRONX | 5550 Riverdale Avenue | 10471 |
| X082 | I.S. 232 - BRONX | 1700 Macombs Road | 10453 |
| X083 | P.S. 83 - BRONX | 950 Rhinelander Avenue | 10462 |
| X084 | P.S. 811 (OLD I84) - BRONX | 1434 Longfellow Avenue | 10459 |
| X086 | P.S. 86 - BRONX | 2756 Reservoir Avenue | 10468 |
| X087 | P.S. 87 - BRONX | 1935 Bussing Avenue | 10466 |
| X090 | P.S. 90 - BRONX | 1116 Sheridan Avenue | 10456 |
| X093 | P.S. 93 - BRONX | 1535 Story Avenue | 10473 |
| X094 | P.S. 94 - BRONX | 3530 Kings College Place | 10467 |
| X098 | I.S. 98 - BRONX | 1619 Boston Road | 10460 |
| X101 | I.S. 101 - BRONX | 2750 Lafayette Avenue | 10465 |
| X104 | P.S. 199 - BRONX | 1449 Shakespeare Avenue | 10452 |
| X105 | P.S. 105 - BRONX | 725 Brady Avenue | 10462 |
| X106 | P.S. 106 - BRONX | 2120 St. Raymond's Avenue | 10462 |
| X111 | P.S. 111 - BRONX | 3740 Baychester Avenue | 10466 |
| X112 | P.S. 112 - BRONX | 1925 Schieffelin Avenue | 10466 |
| X113 | I.S. 113 - BRONX | 3710 Barnes Avenue | 10467 |
| X114 | P.S. 114 - BRONX | 1155 Cromwell Avenue | 10452 |
| X116 | I.S. 216 - BRONX | 977 Fox Street | 10459 |

New York City Department of Education
**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| X117 | I.S. 117 - BRONX | 1865 Morris Avenue | 10453 |
| X119 | P.S. 119 - BRONX | 1075 Pugsley Avenue | 10472 |
| X121 | P.S. 121 - BRONX | 2750 Throop Avenue | 10469 |
| X123 | I.S. 123 - BRONX | 1025 Morrison Avenue | 10472 |
| X125 | I.S. 125 - BRONX | 1111 Pugsley Avenue | 10472 |
| X126 | P.S. 126 (ECF) - BRONX | 175 West 166 Street | 10452 |
| X127 | I.S. 127 - BRONX | 1560 Purdy Street | 10462 |
| X129 | I.S. 129 (PAIRED W P234) - BRONX | 2055 Mapes Avenue | 10460 |
| X130 | P.S. 130 - BRONX | 750 Prospect Avenue | 10455 |
| X131 | I.S. 131 - BRONX | 885 Bolton Avenue | 10473 |
| X132 | P.S. 132 - BRONX | 1245 Washington Avenue | 10456 |
| X134 | P.S. 134 - BRONX | 1330 Bristow Street | 10459 |
| X135 | I.S. 135 - BRONX | 2441 Wallace Avenue | 10467 |
| X136 | P.S. 186 (OLD J136) - BRONX | 750 Jennings Street | 10459 |
| X137 | I.S. 391 (UDC) - BRONX | 2225 Webster Avenue | 10457 |
| X139 | J.H.S. 222 - BRONX | 345 Brook Avenue | 10454 |
| X140 | P.S. 140 - BRONX | 916 Eagle Avenue | 10456 |
| X142 | I.S. 142 - BRONX | 3750 Baychester Avenue | 10466 |
| X144 | I.S. 144 - BRONX | 2545 Gunther Avenue | 10469 |
| X145 | I.S. 145 - BRONX | 1000 Teller Avenue | 10456 |
| X146 | P.S. 146 - BRONX | 968 Cauldwell Avenue | 10456 |
| X147 | I.S. 339 (OLD 147) - BRONX | 1600 Webster Avenue | 10457 |
| X148 | I.S. 219 (OLD 148) - BRONX | 3630 Third Avenue | 10456 |
| X149 | J.H.S. 149 - BRONX | 360 East 145 Street | 10454 |
| X150 | P.S. 150 - BRONX | 920 East 167 Street | 10459 |
| X151 | I.S. 151 - BRONX | 250 East 156 Street | 10451 |
| X152 | P.S. 152 - BRONX | 1007 Evergreen Avenue | 10472 |
| X153 | P.S. 153 - BRONX | 650 Baychester Avenue | 10475 |
| X154 | P.S. 154 - BRONX | 333 East 135 Street | 10454 |
| X155 | P.S. 754 (OLD IS155) - BRONX | 470 Jackson Avenue | 10455 |
| X156 | P.S. 156 - BRONX | 750 Concourse Village West | 10451 |
| X157 | P.S. 157 - BRONX | 757 Cauldwell Avenue | 10456 |
| X158 | I.S. 158 - BRONX | 800 Home Street | 10456 |
| X159 | P.S. 159 - BRONX | 2315 Washington Avenue | 10457 |
| X160 | P.S. 160 - BRONX | 4140 Hutchinson River Parkway East | 10475 |
| X161 | P.S. 161 - BRONX | 628 Tinton Avenue | 10455 |
| X163 | P.S. 163 - BRONX | 2075 Webster Avenue | 10457 |
| X166 | I.S. 166 - BRONX | 250 East 164 Street | 10456 |
| X174 | I.S. 174 - BRONX | 456 White Plains Road | 10473 |
| X175 | P.S. 175 - BRONX | 200 City Island Avenue | 10464 |
| X180 | I.S. 180 - BRONX | 700 Baychester Avenue | 10475 |
| X183 | J.H.S. 203 - BRONX | 339 Morris Avenue | 10451 |

**New York City Department of Education**
**645 Remaining Buildings Requiring Lighting Replacements**
**as of 05-15-13**

| Building ID | Building Name | Building Address | Zip |
|---|---|---|---|
| X184 | I.S. 184 - BRONX | 778 Forest Avenue | 10456 |
| X192 | I.S. 192 - BRONX | 650 Hollywood Avenue | 10465 |
| X198 | P.S. 198 - BRONX | 1180 Tinton Avenue | 10456 |
| X211 | P.U.L.S.E. HS - BRONX | 560 East 179 Street | 10457 |
| X234 | P.S. 234 (PAIRED W I129) - BRONX | 2050 Prospect Avenue | 10457 |
| X236 | P.S. 236 - BRONX | 499 East 175 Street | 10457 |
| X435 | THEODORE ROOSEVELT HS - X | 500 East Fordham Road | 10458 |
| X455 | HARRY S. TRUMAN HS - X | 750 Baychester Avenue | 10475 |
| X600 | ALFRED E. SMITH HS - X | 333 East 151 Street | 10451 |
| X650 | JANE ADDAMS HS - X | 900 Tinton Avenue | 10456 |
| X655 | SAMUEL GOMPERS VOC HS - X | 455 Southern Boulevard | 10455 |
| X701 | P.S. 10 - BRONX | 3540 Bivona Street | 10475 |
| X722 | P.S. 721 (OTC) - BRONX | 2697 Westchester Avenue | 10475 |
| X807 | DISTRICT OFFICE #7 (OLD 18)-X | 501 Courtland Avenue | 10451 |
| X817 | P.S. 811 ANNEX - BRONX | 1680 Hoe Avenue | 10460 |
| X824 | P.S. 204 - BRONX | 108 West 174 Street | 10453 |
| X848 | P.S. 48 AX (HNTS PNT ECC1)-BRONX | 659 Coster Street | 10474 |
| X855 | P.S. 30 ANNEX - BRONX | 577 East 139 Street | 10454 |
| X859 | P.S. 315 - BRONX | 2246 Jerome Avenue | 10453 |
| X869 | P.S. 69 MINISCHOOL - BRONX | 560 Theriot Avenue | 10473 |
| X870 | P.S. 70 MINISCHOOL - BRONX | 1691 Weeks Avenue | 10457 |